**Andrey Sergeyevich LYABAKH, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 09–72159.

United States Court of Appeals, Ninth Circuit.

Submitted Jan. 10, 2011.*

Filed Jan. 18, 2011.

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Andrey Sergeyevich Lyabakh, Spokane, WA, pro se.

Donald Anthony Couvillon, Esquire, OIL, DOJ–U.S. Department of Justice, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEEZER, TALLMAN, and CALLAHAN, Circuit Judges.

** This disposition is not appropriate for publication and is not precedent except as provid-

## MEMORANDUM **

Andrey Sergeyevich Lyabakh, a native and citizen of Ukraine, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order denying his motion to remand and dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Nagoulko v. INS*, 333 F.3d 1012, 1015 (9th Cir.2003), and for abuse of discretion the denial of a motion to remand, *Romero–Ruiz v. Mukasey*, 538 F.3d 1057, 1062 (9th Cir.2008). We deny the petition for review.

The agency found Lyabakh ineligible for asylum based on his conviction for an aggravated felony. Lyabakh does not challenge this dispositive finding in his opening brief.

■ Substantial evidence supports the agency's denial of withholding of removal because Lyabakh failed to demonstrate a clear probability of persecution based on either his religion or his refusal to serve in the Ukrainian military due to his religion. *See Nagoulko*, 333 F.3d at 1018 (fear of future harm is too speculative); *Zehatye v. Gonzales*, 453 F.3d 1182, 1187–88 (9th Cir. 2006) (evidence did not compel the conclusion that petitioner would be singled out for severe disproportionate punishment on the basis of a protected ground for refusal to serve in the military on religious grounds). Lyabakh's assertion that the agency failed to consider his and his mother's testimony is belied by the record. Accordingly, his withholding of removal claim fails.

ed by 9th Cir. R. 36–3.

■ Substantial evidence supports the agency's finding that Lyabakh did not establish it is more likely than not he will be tortured upon return to Ukraine. *See Wakkary v. Holder,* 558 F.3d 1049, 1067–68 (9th Cir.2009). Accordingly, his CAT claim fails.

Finally, the agency was within its discretion in denying Lyabakh's motion to remand because the BIA considered the evidence submitted and acted within its broad discretion in determining that the evidence was insufficient to warrant remand. *See Romero–Ruiz,* 538 F.3d at 1063–64; *see also* 8 C.F.R. § 1003.2(c) (evidence submitted with a motion to reopen must be material and previously unavailable at the former hearing).

**PETITION FOR REVIEW DENIED.**